Horatio O. GREER, Appellant

v.

COURT OF COMMON PLEAS OF YORK COUNTY, PA; York County of Pennsylvania.

No. 07–3033.

United States Court of Appeals, Third Circuit.

Submitted for Possible Dismissal Pursuant to 28 U.S.C. § 1915(e)(2)(B) or Summary Action

Pursuant to Third Circuit LAR 27.4 and I.O.P. 10.6 Dec. 13, 2007.

Filed: Dec. 20, 2007.

Horatio O. Greer, York, PA, pro se.

Michael W. Flannelly, York County Solicitor, York, PA, pro se.

Before: SLOVITER, FISHER and HARDIMAN, Circuit Judges.

OPINION

PER CURIAM.

Horatio O. Greer, proceeding *pro se,* appeals the District Court's dismissal of his complaint pursuant to 28 U.S.C. § 1915(e). For the reasons stated below, we will dismiss this appeal pursuant to 28 U.S.C. § 1915(e)(2)(B).

Greer filed the underlying complaint against York County and the York County Court of Common Pleas in the United States District Court for the Middle District of Pennsylvania, alleging that his civil rights were violated when he appeared in the York County Court of Common Pleas for a contempt hearing before Judge Sheryl Ann Dorney. According to Greer, Judge Dorney was rude and disrespectful to him during the proceedings, and sentenced him unfairly in comparison to the other litigants in the courtroom that he observed being sentenced that day. As relief, Greer requested $7.7 million in damages, release from prison on his own recognizance, and that the District Court remove Judge Dorney from the bench.

The District Court granted Greer's motion to proceed *in forma pauperis,* and then dismissed Greer's complaint pursuant to 28 U.S.C. § 1915(e). The Court first noted that it has previously dismissed a complaint filed by Greer against Judge Dorney based on essentially the same allegations for failure to state a claim pursuant to 28 U.S.C. § 1915(e)(2)(B)(ii) and on immunity grounds pursuant to 28 U.S.C. § 1915(e)(2)(B)(iii). The Court then dismissed the instant complaint, holding that the Court of Common Pleas is immune from suit under the Eleventh Amendment, *see Benn v. First Judicial Dist. of Pa.,* 426 F.3d 233, 238–41 (3d Cir.2005) (holding that all components of unified state judicial system are entitled to Eleventh Amendment immunity), and is not a "person" subject to suit under 42 U.S.C. § 1983, *see Will v. Mich. Dep't of State Police,* 491 U.S. 58, 69–70, 109 S.Ct. 2304, 105 L.Ed.2d 45 (1989) (holding that States or governmental entities considered "arms of the State" are not considered "persons" under § 1983), and that Greer had failed to state a claim against York County. *See City of Canton v. Harris,* 489 U.S. 378, 385, 109 S.Ct. 1197, 103 L.Ed.2d 412 (1989) (holding that municipality may be liable under § 1983 only when its policy or custom causes the constitutional violation).

We have jurisdiction over this appeal pursuant to 28 U.S.C. § 1291. Because Appellant has been granted *in forma pau-*

*peris* status pursuant to 28 U.S.C. § 1915, we review this appeal for possible dismissal pursuant to 28 U.S.C. § 1915(e)(2)(B). An appeal may be dismissed if it has no arguable basis in law or fact. *See Neitzke v. Williams,* 490 U.S. 319, 325, 109 S.Ct. 1827, 104 L.Ed.2d 338 (1989). For the reasons given by the District Court, we agree that Greer's complaint cannot withstand scrutiny under 28 U.S.C. § 1915(e)(2)(B)(ii) & (iii). Accordingly, we will dismiss this appeal pursuant to 28 U.S.C. § 1915(e)(2)(B). Greer's motions for the appointment of counsel are denied.